*Highgate House Funds Ltd.*

## UNREALIZED GAINS AND LOSSES

*January 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **erotelesis (AOTL)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| '-25-05 | 750,000 | Aerotelesis, Inc. 10.000% Due 07-25-06 | cvus | aotl | 100.00 | 750,000 | 100.00 | 750,000 | 0 | 1.21 |
| l-18-05 | 750,000 | Aerotelesis, Inc. 10.000% Due 10-18-06 | cvus | aotl2 | 100.00 | 750,000 | 100.00 | 750,000 | 0 | 1.21 |
| | | | | | | 1,500,000 | | 1,500,000 | 0 | 2.42 |
| **arrants** | | | | | | | | | | |
| '-25-05 | 150,000 | Aerotelesis Inc – 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| '-25-05 | 75,000 | Aerotelesis Inc – 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 1,500,000 | | 1,500,000 | 0 | 2.42 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| l-08-05 | 500,000 | American Petroleum Group, Inc. – 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 0.81 |
| | | | | | | 500,000 | | 500,000 | 0 | 0.81 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| 5-10-05 | 250,000 | Cargo Connections Logisitics – 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **enuco (ASB)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| 1-15-05 | 6,000,000 | Cenuco, Inc. 12.000% Due 11-15-10 | cvus | ICU | 100.00 | 6,000,000 | 100.00 | 6,000,000 | 0 | 9.67 |
| **arrants** | | | | | | | | | | |
| 1-15-05 | 77,210 | Cenuco Inc – 3.92 | wtus | icu2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 1-15-05 | 91,533 | Cenuco Inc – 4.56 | wtus | icu | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 6,000,000 | | 6,000,000 | 0 | 9.67 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| 1-17-05 | 4,000,000 | Charys Holdings Co. Inc. 8.000% Due 11-16-08 | cvus | CHYS | 100.00 | 4,000,000 | 100.00 | 4,000,000 | 0 | 6.45 |
| **arrants** | | | | | | | | | | |
| 1-16-05 | 200,000 | Charys Holding Company – .01 | wtus | chys3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 1-16-05 | 200,000 | Charys Holding Company – 0.01 | wtus | chys2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 1-16-05 | 200,000 | Charys Holding Company – 0.01 | wtus | chys4 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 1-16-05 | 400,000 | Charys Holding Company – 0.50 | wtus | chys1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 4,000,000 | | 4,000,000 | 0 | 6.45 |
| **heung Tai Hong Holdings** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| 8-08-05 | 4,000,000 | Cheung Tai Hong Holdings Ltd. 0.000% Due 08-08-10 | cvhk | 0199 | 12.87 | 514,800 | 12.89 | 515,650 | 850 | 0.83 |
| | | | | | | 514,800 | | 515,650 | 850 | 0.83 |



EXHIBIT 1

P0144

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*January 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| -14-05 | 320,000 | Nanoscience Technologies, Inc. 8.000% Due 12-14-08 | cvus | nans2 | 100.00 | 320,000 | 100.00 | 320,000 | 0 | 0.52 |
| | | | | | | 1,370,359 | | 1,370,359 | 0 | 2.21 |
| arrants | | | | | | | | | | |
| -14-05 | 100,000 | Nanoscience Technologies Inc - 0.01 | wtus | nans1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 1,544,584 | | 1,462,024 | -82,560 | 2.36 |
| | | | | | | | | | | |
| exus Nano Electronics (f/k/a Sagamore Holdings, Inc) (NXNO) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -10-05 | 4,000,000 | Sagamore Trading Group 5.000% Due 05-15-50 | cvus | sgmr | 100.00 | 4,000,000 | 100.00 | 4,000,000 | 0 | 6.45 |
| | | | | | | 4,000,000 | | 4,000,000 | 0 | 6.45 |
| | | | | | | | | | | |
| xford Ventures (ULUR) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -12-05 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 4.83 |
| arrants | | | | | | | | | | |
| -14-05 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 3,000,000 | | 3,000,000 | 0 | 4.83 |
| | | | | | | | | | | |
| wer Technology (PWTC) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -31-05 | 7,472,316 | Power Technologies, Inc. | csus | pwtc_082704 | 0.00 | 1 | 0.07 | 504,381 | 504,380 | 0.81 |
| | | | | | | 1 | | 504,381 | 504,380 | 0.81 |
| | | | | | | | | | | |
| oanoke Technology (RNKE) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -02-05 | 125,000,000 | Roanoke Technology Corporation | csus | rnke_100104 | 0.00 | 25,000 | 0.00 | 12,500 | -12,500 | 0.02 |
| onvertible Debentures | | | | | | | | | | |
| -31-05 | 1,175,000 | Roanoke Technology Corp. 5.000% Due 09-30-50 | cvus | rnke | 100.00 | 1,175,000 | 100.00 | 1,175,000 | 0 | 1.89 |
| | | | | | | 1,200,000 | | 1,187,500 | -12,500 | 1.91 |
| | | | | | | | | | | |
| martire (SMTR) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -23-05 | 2,000,000 | Smartire Systems, Inc - .1125 5/20/06 10.000% Due 06-23-99 | cvus | smtr2 | 100.00 | 2,000,000 | 100.00 | 2,000,000 | 0 | 3.22 |
| -20-05 | 600,000 | Smartire Systems, Inc. - .028 5/20/06 5.000% Due 05-20-99 | cvus | smtr | 100.00 | 600,000 | 100.00 | 600,000 | 0 | 0.97 |
| | | | | | | 2,600,000 | | 2,600,000 | 0 | 4.19 |
| arrants | | | | | | | | | | |
| -21-05 | 4,162,500 | Smartire Systems Inc - 0.16 | wtus | smtr1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 2,600,000 | | 2,600,000 | 0 | 4.19 |
| | | | | | | | | | | |
| rike Force (SKFT) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -23-06 | 129,960 | Strikeforce Technologies (HHF) | csus | skft | 0.15 | 20,000 | 0.26 | 34,114 | 14,114 | 0.05 |
| onvertible Debentures | | | | | | | | | | |
| -26-05 | 375,000 | Strikeforce Technologies Inc 8.000% Due 04-27-07 | cvus | strike | 100.00 | 375,000 | 100.00 | 375,000 | 0 | 0.60 |

Report run at 11:41:47 AM on Wednesday, November 15, 2006

P0144

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*February 28, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **erotelesis (AOTL)** | | | | | | | | | | |
| arrants | | | | | | | | | | |
| -25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 0.84 |
| | | | | | | 500,000 | | 500,000 | 0 | 0.84 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| arrants | | | | | | | | | | |
| -10-05 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **enuco (ASB)** | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -15-05 | 6,000,000 | Cenuco, Inc. 12.000% Due 11-15-10 | cvus | ICU | 100.00 | 6,000,000 | 100.00 | 6,000,000 | 0 | 10.12 |
| arrants | | | | | | | | | | |
| -15-05 | 77,210 | Cenuco Inc - 3.92 | wtus | icu2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -15-05 | 91,533 | Cenuco Inc - 4.56 | wtus | icu | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 6,000,000 | | 6,000,000 | 0 | 10.12 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -17-05 | 4,000,000 | Charys Holdings Co. Inc. 8.000% Due 11-16-08 | cvus | CHYS | 100.00 | 4,000,000 | 100.00 | 4,000,000 | 0 | 6.75 |
| arrants | | | | | | | | | | |
| -16-05 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -16-05 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 4,000,000 | | 4,000,000 | 0 | 6.75 |
| **heung Tai Hong Holdings** | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -08-05 | 4,000,000 | Cheung Tai Hong Holdings Ltd. 0.000% Due 08-08-10 | cvhk | 0199 | 12.87 | 514,800 | 12.89 | 515,554 | 754 | 0.87 |
| | | | | | | 514,800 | | 515,554 | 754 | 0.87 |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -30-05 | 815,101 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.47 | 1,195,481 | 0.98 | 800,837 | -394,645 | 1.35 |
| arrants | | | | | | | | | | |
| -26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 1,195,481 | | 800,837 | -394,645 | 1.35 |

1

P0144

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*February 28, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| exus Nano Electronics (f/k/a Sagamore Holdings, Inc) (NXNO) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| i-10-05 | 4,000,000 | Sagamore Trading Group 5.000% Due 05-15-50 | cvus | sgmr | 100.00 | 4,000,000 | 100.00 | 4,000,000 | 0 | 6.75 |
| | | | | | | 4,000,000 | | 4,000,000 | 0 | 6.75 |
| xford Ventures (ULUR) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| )-12-05 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 5.06 |
| 'arrants | | | | | | | | | | |
| )-14-05 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 3,000,000 | | 3,000,000 | 0 | 5.06 |
| ower Technology (PWTC) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| 3-31-05 | 6,836,707 | Power Technologies, Inc. | csus | pwtc_082704 | 0.00 | 1 | 0.07 | 446,095 | 446,094 | 0.75 |
| | | | | | | 1 | | 446,095 | 446,094 | 0.75 |
| oanoke Technology (RNKE) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| l-02-05 | 95,534,758 | Roanoke Technology Corporation | csus | rnke_100104 | 0.00 | 19,107 | 0.00 | 27,227 | 8,120 | 0.05 |
| onvertible Debentures | | | | | | | | | | |
| 3-31-05 | 1,175,000 | Roanoke Technology Corp. 5.000% Due 09-30-50 | cvus | rnke | 100.00 | 1,175,000 | 100.00 | 1,175,000 | 0 | 1.98 |
| | | | | | | 1,194,107 | | 1,202,227 | 8,120 | 2.03 |
| martire (SMTR) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| 5-23-05 | 2,000,000 | Smartire Systems, Inc - .1125 5/20/06 10.000% Due 06-23-99 | cvus | smtr2 | 100.00 | 2,000,000 | 100.00 | 2,000,000 | 0 | 3.37 |
| 5-20-05 | 600,000 | Smartire Systems, Inc. - .028 5/20/06 5.000% Due 05-20-99 | cvus | smtr | 100.00 | 600,000 | 100.00 | 600,000 | 0 | 1.01 |
| | | | | | | 2,600,000 | | 2,600,000 | 0 | 4.39 |
| 'arrants | | | | | | | | | | |
| 7-21-05 | 4,162,500 | Smartire Systems Inc - 0.16 | wtus | smtr1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 2,600,000 | | 2,600,000 | 0 | 4.39 |
| tartech Environmental (STHK) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| 2-28-06 | 100,000 | Startech Environmental Corp Restricted | csus | sthk_101805 | 0.19 | 18,956 | 0.98 | 98,500 | 79,544 | 0.17 |
| | | | | | | 18,956 | | 98,500 | 79,544 | 0.17 |
| trike Force (SKFT) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| 2-28-06 | -99,640 | Strikeforce Technologies (HHF) | csus | skft | 0.19 | -19,237 | 0.16 | -16,441 | 2,796 | -0.03 |
| onvertible Debentures | | | | | | | | | | |
| 4-26-05 | 285,000 | Strikeforce Technologies Inc 8.000% Due 04-27-07 | cvus | strike | 100.00 | 285,000 | 100.00 | 285,000 | 0 | 0.48 |
| 5-15-05 | 345,000 | Strikeforce Technologies, Inc. 7.000% Due 05-06-07 | cvus | skft2 | 100.00 | 345,000 | 100.00 | 345,000 | 0 | 0.58 |
| | | | | | | 630,000 | | 630,000 | 0 | 1.06 |
| | | | | | | 610,763 | | 613,559 | 2,796 | 1.04 |

Report run at 11:42:40 AM on Wednesday, November 15, 2006

P0144

## Highgate House Funds Ltd.
# UNREALIZED GAINS AND LOSSES
### March 31, 2006

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|------|----------|----------|---------------|-----------------|-----------|-----------|-------|--------------|----------------------|------------|
| **:rotelesis (AOTL)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| -25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| -16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | 0.08 | 4,250 | 4,250 | 0.01 |
| **onvertible Debentures** | | | | | | | | | | |
| -08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 0.89 |
| | | | | | | 500,000 | | 504,250 | 4,250 | 0.89 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| :-10-05 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **enuco (ASB)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| -15-05 | 6,000,000 | Cenuco, Inc. 12.000% Due 11-15-10 | cvus | ICU | 100.00 | 6,000,000 | 100.00 | 6,000,000 | 0 | 10.64 |
| **arrants** | | | | | | | | | | |
| -15-05 | 77,210 | Cenuco Inc - 3.92 | wtus | icu2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -15-05 | 91,533 | Cenuco Inc - 4.56 | wtus | icu | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 6,000,000 | | 6,000,000 | 0 | 10.64 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| l-17-05 | 4,000,000 | Charys Holdings Co. Inc. 8.000% Due 11-16-08 | cvus | CHYS | 100.00 | 4,000,000 | 100.00 | 4,000,000 | 0 | 7.09 |
| **arrants** | | | | | | | | | | |
| l-16-05 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| l-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| l-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| l-16-05 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 4,000,000 | | 4,000,000 | 0 | 7.09 |
| **heung Tai Hong Holdings** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| l-08-05 | 4,000,000 | Cheung Tai Hong Holdings Ltd. 0.000% Due 08-08-10 | cvhk | 0199 | 12.87 | 514,800 | 12.89 | 515,474 | 674 | 0.91 |
| | | | | | | 514,800 | | 515,474 | 674 | 0.91 |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| l-30-05 | 815,101 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.47 | 1,195,481 | 1.06 | 868,083 | -327,399 | 1.54 |

1

P0144

## Cornell Capital Partners LP
## UNREALIZED GAINS AND LOSSES
### March 31, 2006

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **onvertible Debentures** | | | | | | | | | | |
| -10-06 | 743,285 | Sagamore Holdings Inc - .25 12.000% Due 03-10-08 | cvus | sghd | 100.00 | 743,285 | 100.00 | 743,285 | 0 | 0.18 |
| | | | | | | 743,285 | | 743,285 | 0 | 0.18 |
| **uwave Technologies (EMGC)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| '-21-05 | 150,000 | Nuwave Technologies, Inc - .10 - 2/15/06 12.000% Due 12-31-50 | cvus | nuwv4 | 100.00 | 150,000 | 100.00 | 150,000 | 0 | 0.04 |
| ;-06-05 | 250,000 | Nuwave Technologies, Inc. - .10 - 12/1/05 12.000% Due 12-31-50 | cvus | nuwv3 | 100.00 | 250,000 | 100.00 | 250,000 | 0 | 0.06 |
| | | | | | | 400,000 | | 400,000 | 0 | 0.10 |
| **ther Assets** | | | | | | | | | | |
| !-08-06 | 93,396 | Lehigh Acquisition Corp (Emerge Capital) | oaus | lehigh | 1.00 | 93,396 | 1.00 | 93,396 | 0 | 0.02 |
| **omissory Notes** | | | | | | | | | | |
| 1-26-05 | 3,481,274 | Nuwave Technologies, Inc 5.000% Due 12-22-08 | pnus | numv | 100.00 | 3,481,274 | 100.00 | 3,481,274 | 0 | 0.83 |
| !-22-03 | 1,400,000 | Nuwave Technologies, Inc 5.000% Due 01-10-10 | pnus | nuwv2 | 100.00 | 1,400,000 | 100.00 | 1,400,000 | 0 | 0.34 |
| | | | | | | 4,881,274 | | 4,881,274 | 0 | 1.17 |
| | | | | | | 5,374,670 | | 5,374,670 | 0 | 1.29 |
| **pen Energy Corp (OEGY)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| 3-31-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy | 100.00 | 5,000,000 | 100.00 | 5,000,000 | 0 | 1.20 |
| **Iarrants** | | | | | | | | | | |
| 3-31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 5,000,000 | | 5,000,000 | 0 | 1.20 |
| **xford Ventures (ULUR)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 9-08-05 | 23,780,000 | Uluru (formerly Oxford Ventures) | csus | uluru_r | 0.00 | 9,512 | 0.00 | 48,749 | 39,237 | 0.01 |
| **onvertible Debentures** | | | | | | | | | | |
| 3-31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 0.72 |
| **Iarrants** | | | | | | | | | | |
| 3-31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | 0.00 | 0 | -198 | 0.00 |
| | | | | | | 3,009,710 | | 3,048,749 | 39,039 | 0.73 |
| **ickups Plus (PUPS)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 1-01-05 | 12,995,374 | Pick-Ups Plus Inc. | csus | pups | 0.02 | 274,986 | 0.01 | 103,963 | -171,023 | 0.02 |
| **romissory Notes** | | | | | | | | | | |
| 1-01-03 | 100,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups2 | 100.00 | 100,000 | 100.00 | 100,000 | 0 | 0.02 |
| 4-22-04 | 70,000 | Pick-Ups Plus, Inc 14.000% Due 12-31-50 | pnus | pups3 | 100.00 | 70,000 | 100.00 | 70,000 | 0 | 0.02 |
| 3-04-05 | 600,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups6 | 100.00 | 600,000 | 100.00 | 600,000 | 0 | 0.14 |
| | | | | | | 770,000 | | 770,000 | 0 | 0.18 |

19

Report run at 11:07:26 AM on Wednesday, November 15, 2006

P0144

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*April 28, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **erotelesis (AOTL)** | | | | | | | | | | |
| arrants | | | | | | | | | | |
| '-25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | ? | ? | ? | ? |
| '-25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| ı-16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | ?? | ? | ? | ? |
| onvertible Debentures | | | | | | | | | | |
| ı-08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | ? | ? | ? | ? |
| | | | | | | 500,000 | | 0 | 0 | 0.00 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| 'arrants | | | | | | | | | | |
| ı-10-05 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **enuco (ASB)** | | | | | | | | | | |
| 'arrants | | | | | | | | | | |
| ı-15-05 | 91,533 | Cenuco Inc - 4.56 | wtus | icu | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| ı-20-06 | 750,000 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 600,000 | ? | ? | ? | ? |
| onvertible Debentures | | | | | | | | | | |
| ı-17-05 | 3,400,000 | Charys Holdings Co. Inc. 8.000% Due 11-16-08 | cvus | CHYS | 100.00 | 3,400,000 | ? | ? | ? | ? |
| 'arrants | | | | | | | | | | |
| ı-16-05 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | ? | ? | ? | ? |
| ı-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | ? | ? | ? | ? |
| ı-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | ? | ? | ? | ? |
| ı-16-05 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 4,000,000 | | 0 | 0 | 0.00 |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| 4-30-05 | 505,202 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.47 | 740,963 | ? | ? | ? | ? |
| 'arrants | | | | | | | | | | |
| 8-26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 740,963 | | 0 | 0 | 0.00 |
| **irTran Corp (CIRT)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| 2-09-06 | 24,193,548 | Cirtran Corp.Restricted | csus | cirt_052605 | 0.03 | 750,000 | ? | ? | ? | ? |

1

P0144

*Cornell Capital Partners LP.*
## UNREALIZED GAINS AND LOSSES
*April 28, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| -04-06 | 2,000,000 | Sagamore Trading Group 5.000% Due 05-15-50 | cvus | sgmr | 100.00 | 2,000,000 | ? | ? | ? | ? |
| | | | | | | 2,743,285 | | 0 | 0 | 0.00 |
| | | | | | | 2,743,285 | | 0 | 0 | 0.00 |
| **wave Technologies (EMGC)** | | | | | | | | | | |
| **nvertible Debentures** | | | | | | | | | | |
| -21-05 | 150,000 | Nuwave Technologies, Inc - .10 - 2/15/06 12.000% Due 12-31-50 | cvus | nuwv4 | 100.00 | 150,000 | ? | ? | ? | ? |
| -06-05 | 250,000 | Nuwave Technologies, Inc. - .10 - 12/1/05 12.000% Due 12-31-50 | cvus | nuwv3 | 100.00 | 250,000 | ? | ? | ? | ? |
| | | | | | | 400,000 | | 0 | 0 | 0.00 |
| **her Assets** | | | | | | | | | | |
| -08-06 | 93,396 | Lehigh Acquisition Corp (Emerge Capital) | oaus | lehigh | 1.00 | 93,396 | ? | ? | ? | ? |
| **omissory Notes** | | | | | | | | | | |
| -26-05 | 3,481,274 | Nuwave Technologies, Inc 5.000% Due 12-22-08 | pnus | numv | 100.00 | 3,481,274 | ? | ? | ? | ? |
| -22-03 | 1,400,000 | Nuwave Technologies, Inc 5.000% Due 01-10-10 | pnus | nuwv2 | 100.00 | 1,400,000 | ? | ? | ? | ? |
| | | | | | | 4,881,274 | | 0 | 0 | 0.00 |
| | | | | | | 5,374,670 | | 0 | 0 | 0.00 |
| **pen Energy Corp (OEGY)** | | | | | | | | | | |
| **nvertible Debentures** | | | | | | | | | | |
| -31-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy | 100.00 | 5,000,000 | ? | ? | ? | ? |
| **arrants** | | | | | | | | | | |
| -31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegyl | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 5,000,000 | | 0 | 0 | 0.00 |
| **xford Ventures (ULUR)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| -08-05 | 23,780,000 | Uluru (formerly Oxford Ventures) | csus | uluru_r | 0.00 | 9,512 | ? | ? | ? | ? |
| -28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 9,512 | | 0 | 0 | 0.00 |
| **onvertible Debentures** | | | | | | | | | | |
| -31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | ? | ? | ? | ? |
| **arrants** | | | | | | | | | | |
| -31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfvl | 0.00 | 198 | ? | ? | ? | ? |
| | | | | | | 3,009,710 | | 0 | 0 | 0.00 |
| **acer Health Corporation (PHLH)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| -01-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 1,000,000 | ? | ? | ? | ? |
| **arrants** | | | | | | | | | | |
| -01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlhl | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 1,000,000 | | 0 | 0 | 0.00 |

Report run at 11:08:49 AM on Wednesday, November 15, 2006

P0144

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*May 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **:rotelesis (AOTL)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| -25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| -16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | 0.04 | 2,000 | 2,000 | 0.01 |
| **onvertible Debentures** | | | | | | | | | | |
| -08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 1.34 |
| | | | | | | 500,000 | | 502,000 | 2,000 | 1.35 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| i-10-05 | 250,000 | Cargo Connections Logisitics – 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| l-20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | 3.42 | 3,309,817 | 2,536,721 | 8.90 |
| **arrants** | | | | | | | | | | |
| l-16-05 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| l-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| l-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| l-16-05 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 773,096 | | 3,309,817 | 2,536,721 | 8.90 |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| l-30-05 | 505,202 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.47 | 740,963 | 1.15 | 579,719 | -161,244 | 1.56 |
| **arrants** | | | | | | | | | | |
| 3-26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 740,963 | | 579,719 | -161,244 | 1.56 |
| **irTran Corp (CIRT)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 2-09-06 | 22,565,094 | Cirtran Corp.Restricted | csus | cirt_052605 | 0.03 | 699,518 | 0.03 | 658,337 | -41,181 | 1.77 |
| **onvertible Debentures** | | | | | | | | | | |
| i-26-05 | 3,000,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 8.06 |
| | | | | | | 3,699,518 | | 3,658,337 | -41,181 | 9.83 |
| **ity Networks (CSN)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| 3-17-05 | 125,000 | City Networks Inc. - .268 7.000% Due 06-30-08 | cvus | csn | 100.00 | 125,000 | 100.00 | 125,000 | 0 | 0.34 |

1

P0144

*Cornell Capital Partners LP*
## UNREALIZED GAINS AND LOSSES
*May 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| -28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | 0.54 | 536,382 | 536,382 | 0.12 |
| | | | | | | 2,000 | | 546,507 | 544,507 | 0.12 |
| **onvertible Debentures** | | | | | | | | | | |
| -31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 0.68 |
| **arrants** | | | | | | | | | | |
| -31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | 0.00 | 0 | -198 | 0.00 |
| | | | | | | 3,002,198 | | 3,546,507 | 544,309 | 0.80 |
| **icer Health Corporation (PHLH)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| -01-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.23 |
| i-06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.23 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.45 |
| **'arrants** | | | | | | | | | | |
| I-01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.45 |
| **ickups Plus (PUPS)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| I-01-05 | 12,995,374 | Pick-Ups Plus Inc. | csus | pups | 0.02 | 274,986 | 0.02 | 233,917 | -41,069 | 0.05 |
| **:omissory Notes** | | | | | | | | | | |
| I-01-03 | 100,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups2 | 100.00 | 100,000 | 100.00 | 100,000 | 0 | 0.02 |
| I-22-04 | 70,000 | Pick-Ups Plus, Inc 14.000% Due 12-31-50 | pnus | pups3 | 100.00 | 70,000 | 100.00 | 70,000 | 0 | 0.02 |
| 3-04-05 | 600,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups6 | 100.00 | 600,000 | 100.00 | 600,000 | 0 | 0.14 |
| | | | | | | 770,000 | | 770,000 | 0 | 0.17 |
| **'arrants** | | | | | | | | | | |
| 3-04-05 | 12,000,000 | Pick-Ups Plus Inc - 0.01 | wtus | pups1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 5-06-05 | 2,500,000 | Pick-Ups Plus Inc - 0.02 | wtus | pups2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 1,044,986 | | 1,003,917 | -41,069 | 0.23 |
| **op N Go (POPN)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 2-31-05 | 5,267,834 | PopNGo Restricted (comp) | csus | popnr_051304 | 0.00 | 0 | 0.03 | 177,789 | 177,789 | 0.04 |
| **onvertible Debentures** | | | | | | | | | | |
| I-16-05 | 700,000 | PopNGo, Inc. - .03 10.000% Due 11-16-08 | cvus | popn | 100.00 | 700,000 | 100.00 | 700,000 | 0 | 0.16 |
| 2-21-05 | 500,000 | PopNGo, Inc. - .03 10.000% Due 12-21-08 | cvus | popn2 | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 0.11 |
| | | | | | | 1,200,000 | | 1,200,000 | 0 | 0.27 |
| **'arrants** | | | | | | | | | | |
| 2-28-06 | 120,000,000 | PopNGo Inc - 0.01 | wtus | popn1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 1,200,000 | | 1,377,789 | 177,789 | 0.31 |
| **oseidis (PSED)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 2-24-06 | 3,000,000 | Poseidis Restricted (comp) | csus | psedr_020106 | 0.00 | 0 | 0.04 | 112,500 | 112,500 | 0.03 |

23

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*June 30, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **erotelesis (AOTL)** | | | | | | | | | | |
| arrants | | | | | | | | | | |
| -25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | 0.03 | 1,750 | 1,750 | 0.00 |
| onvertible Debentures | | | | | | | | | | |
| -08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 1.29 |
| | | | | | | 500,000 | | 501,750 | 1,750 | 1.30 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| arrants | | | | | | | | | | |
| -10-05 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | 5.99 | 5,790,972 | 5,017,876 | 14.95 |
| arrants | | | | | | | | | | |
| -16-05 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -16-05 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 773,096 | | 5,790,972 | 5,017,876 | 14.95 |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -30-05 | 505,202 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.47 | 740,963 | 0.85 | 428,159 | -312,804 | 1.11 |
| arrants | | | | | | | | | | |
| -26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 740,963 | | 428,159 | -312,804 | 1.11 |
| **irTran Corp (CIRT)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -09-06 | 19,915,103 | Cirtran Corp.Restricted | csus | cirt_052605 | 0.03 | 617,368 | 0.02 | 492,899 | -124,469 | 1.27 |
| onvertible Debentures | | | | | | | | | | |
| -26-05 | 3,000,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 7.74 |
| | | | | | | 3,617,368 | | 3,492,899 | -124,469 | 9.02 |
| **ity Networks (CSN)** | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -17-05 | 125,000 | City Networks Inc. - .268 7.000% Due 06-30-08 | cvus | csn | 100.00 | 125,000 | 100.00 | 125,000 | 0 | 0.32 |

1

Report run at 11:44:37 AM on Wednesday, November 15, 2006

P0145

## *Cornell Capital Partners LP*
## UNREALIZED GAINS AND LOSSES
*June 30, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|------|----------|----------|---------------|-----------------|-----------|------------|-------|--------------|----------------------|------------|
| **her Assets** | | | | | | | | | | |
| -08-06 | 93,396 | Lehigh Acquisition Corp (Emerge Capital) | oaus | lehigh | 1.00 | 93,396 | 1.00 | 93,396 | 0 | 0.02 |
| **omissory Notes** | | | | | | | | | | |
| -26-05 | 3,481,274 | Nuwave Technologies, Inc 5.000% Due 12-22-08 | pnus | numv | 100.00 | 3,481,274 | 100.00 | 3,481,274 | 0 | 0.77 |
| -22-03 | 1,400,000 | Nuwave Technologies, Inc 5.000% Due 01-10-10 | pnus | nuwv2 | 100.00 | 1,400,000 | 100.00 | 1,400,000 | 0 | 0.31 |
| | | | | | | 4,881,274 | | 4,881,274 | 0 | 1.07 |
| | | | | | | 5,374,670 | | 5,374,670 | 0 | 1.18 |
| **pen Energy Corp (OEGY)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| -31-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy | 100.00 | 5,000,000 | 100.00 | 5,000,000 | 0 | 1.10 |
| -24-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy2 | 100.00 | 5,000,000 | 100.00 | 5,000,000 | 0 | 1.10 |
| | | | | | | 10,000,000 | | 10,000,000 | 0 | 2.20 |
| **arrants** | | | | | | | | | | |
| -31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -24-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 10,000,000 | | 10,000,000 | 0 | 2.20 |
| **xford Ventures (ULUR)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| -28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | 0.72 | 720,142 | 720,142 | 0.16 |
| **onvertible Debentures** | | | | | | | | | | |
| -31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 0.66 |
| **arrants** | | | | | | | | | | |
| -31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | 0.00 | 0 | -198 | 0.00 |
| | | | | | | 3,000,198 | | 3,720,142 | 719,944 | 0.82 |
| **acer Health Corporation (PHLH)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| -01-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.22 |
| -06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.22 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.44 |
| **arrants** | | | | | | | | | | |
| -01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.44 |
| **ickups Plus (PUPS)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| -01-05 | 7,745,374 | Pick-Ups Plus Inc. | csus | pups | 0.02 | 157,777 | 0.01 | 95,849 | -61,928 | 0.02 |
| **omissory Notes** | | | | | | | | | | |
| -01-03 | 100,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups2 | 100.00 | 100,000 | 100.00 | 100,000 | 0 | 0.02 |
| -22-04 | 70,000 | Pick-Ups Plus, Inc 14.000% Due 12-31-50 | pnus | pups3 | 100.00 | 70,000 | 100.00 | 70,000 | 0 | 0.02 |

23

Report run at 11:44:37 AM on Wednesday, November 15, 2006

P0145

## *Cornell Capital Partners LP*
## UNREALIZED GAINS AND LOSSES
### *July 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| -06-05 | 250,000 | Nuwave Technologies, Inc. - .10 - 12/1/05 12.000% Due 12-31-50 | cvus | nuwv3 | 100.00 | 250,000 | 100.00 | 250,000 | 0 | 0.06 |
| | | | | | | 400,000 | | 400,000 | 0 | 0.09 |
| her Assets | | | | | | | | | | |
| -08-06 | 93,396 | Lehigh Acquisition Corp (Emerge Capital) | oaus | lehigh | 1.00 | 93,396 | 1.00 | 93,396 | 0 | 0.02 |
| omissory Notes | | | | | | | | | | |
| -26-05 | 3,481,274 | Nuwave Technologies, Inc 5.000% Due 12-22-08 | pnus | numv | 100.00 | 3,481,274 | 100.00 | 3,481,274 | 0 | 0.79 |
| -22-03 | 1,400,000 | Nuwave Technologies, Inc 5.000% Due 01-10-10 | pnus | nuwv2 | 100.00 | 1,400,000 | 100.00 | 1,400,000 | 0 | 0.32 |
| | | | | | | 4,881,274 | | 4,881,274 | 0 | 1.11 |
| | | | | | | 5,374,670 | | 5,374,670 | 0 | 1.22 |
| pen Energy Corp (OEGY) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -31-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy | 100.00 | 5,000,000 | 100.00 | 5,000,000 | 0 | 1.13 |
| -24-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy2 | 100.00 | 5,000,000 | 100.00 | 5,000,000 | 0 | 1.13 |
| | | | | | | 10,000,000 | | 10,000,000 | 0 | 2.27 |
| arrants | | | | | | | | | | |
| -31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -24-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 10,000,000 | | 10,000,000 | 0 | 2.27 |
| xford Ventures (ULUR) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | 0.52 | 521,482 | 521,482 | 0.12 |
| onvertible Debentures | | | | | | | | | | |
| -31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 0.68 |
| arrants | | | | | | | | | | |
| -31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | 0.00 | 0 | -198 | 0.00 |
| | | | | | | 3,000,198 | | 3,521,482 | 521,284 | 0.80 |
| acer Health Corporation (PHLH) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -01-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.23 |
| -06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.23 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.45 |
| arrants | | | | | | | | | | |
| -01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.45 |
| ckups Plus (PUPS) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -01-05 | 4,750,000 | Pick-Ups Plus Inc. | csus | pups | 0.02 | 94,394 | 0.01 | 35,625 | -58,769 | 0.01 |

24

Report run at 11:11:43 AM on Wednesday, November 15, 2006

P0145

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*July 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **erotelesis (AOTL)** | | | | | | | | | | |
| *'arrants* | | | | | | | | | | |
| '-25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| '-25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | | | | | |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| *ommon Stock* | | | | | | | | | | |
| ᴣ-16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | 0.02 | 1,000 | 1,000 | 0.00 |
| | | | | | | | | | | |
| *onvertible Debentures* | | | | | | | | | | |
| ᴣ-08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 1.30 |
| | | | | | | 500,000 | | 501,000 | 1,000 | 1.31 |
| | | | | | | | | | | |
| **argo Connection (CRGO)** | | | | | | | | | | |
| *'arrants* | | | | | | | | | | |
| ᴣ-10-05 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | | | | | |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| *ommon Stock* | | | | | | | | | | |
| ᴣ-20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | 5.62 | 5,435,831 | 4,662,735 | 14.19 |
| | | | | | | | | | | |
| *'arrants* | | | | | | | | | | |
| ᴣ-16-05 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| ᴣ-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| ᴣ-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| ᴣ-16-05 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 773,096 | | 5,435,831 | 4,662,735 | 14.19 |
| | | | | | | | | | | |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| *ommon Stock* | | | | | | | | | | |
| ᴣ-30-05 | 168,513 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.42 | 239,353 | 0.58 | 98,580 | -140,773 | 0.26 |
| | | | | | | | | | | |
| *'arrants* | | | | | | | | | | |
| ᴣ-26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 239,353 | | 98,580 | -140,773 | 0.26 |
| | | | | | | | | | | |
| **irTran Corp (CIRT)** | | | | | | | | | | |
| *ommon Stock* | | | | | | | | | | |
| ᴣ-09-06 | 19,915,103 | Cirtran Corp.Restricted | csus | cirt_052605 | 0.03 | 617,368 | 0.02 | 448,090 | -169,278 | 1.17 |
| | | | | | | | | | | |
| *onvertible Debentures* | | | | | | | | | | |
| ᴣ-26-05 | 3,000,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 7.83 |
| | | | | | | 3,617,368 | | 3,448,090 | -169,278 | 9.00 |
| | | | | | | | | | | |
| **ity Networks (CSN)** | | | | | | | | | | |
| *onvertible Debentures* | | | | | | | | | | |
| ᴣ-17-05 | 125,000 | City Networks Inc. - .268 7.000% Due 06-30-08 | cvus | csn | 100.00 | 125,000 | 100.00 | 125,000 | 0 | 0.33 |

1

P0145

## *Highgate House Funds Ltd.*
# UNREALIZED GAINS AND LOSSES
### *August 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| erotelesis (AOTL) | | | | | | | | | | |
| arrants | | | | | | | | | | |
| -25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -25-05 | 75,000 | Aerotelesis Inc – 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| merican Petroleum (AMPE) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | 0.21 | 10,673 | 10,673 | 0.03 |
| onvertible Debentures | | | | | | | | | | |
| -08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 1.33 |
| | | | | | | 500,000 | | 510,673 | 10,673 | 1.36 |
| argo Connection (CRGO) | | | | | | | | | | |
| arrants | | | | | | | | | | |
| -31-06 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 260 | 260 | 0.00 |
| | | | | | | 0 | | 260 | 260 | 0.00 |
| harys Holdings Co (CHYS) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | 3.19 | 3,086,056 | 2,312,960 | 8.22 |
| arrants | | | | | | | | | | |
| -31-06 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 2.59 | 517,885 | 517,885 | 1.38 |
| -31-06 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 2.59 | 517,885 | 517,885 | 1.38 |
| -16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 2.59 | 517,885 | 517,885 | 1.38 |
| -31-06 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 2.32 | 928,847 | 928,847 | 2.47 |
| | | | | | | 0 | | 2,482,501 | 2,482,501 | 6.61 |
| | | | | | | 773,096 | | 5,568,557 | 4,795,461 | 14.83 |
| hina World Trade Corp (CWTD) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -30-05 | 168,513 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.42 | 239,353 | 0.76 | 127,334 | -112,020 | 0.34 |
| arrants | | | | | | | | | | |
| -26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 239,353 | | 127,334 | -112,020 | 0.34 |
| irTran Corp (CIRT) | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -09-06 | 16,750,000 | Cirtran Corp.Restricted | csus | cirt_052605 | 0.03 | 519,250 | 0.02 | 340,802 | -178,448 | 0.91 |
| onvertible Debentures | | | | | | | | | | |
| -26-05 | 3,000,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 7.99 |
| | | | | | | 3,519,250 | | 3,340,802 | -178,448 | 8.90 |
| ity Networks (CSN) | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -17-05 | 125,000 | City Networks Inc. - .268 7.000% Due 06-30-08 | cvus | csn | 100.00 | 125,000 | 100.00 | 125,000 | 0 | 0.33 |

1


P0145

### Cornell Capital Partners LP
## UNREALIZED GAINS AND LOSSES
### August 31, 2006

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| -24-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 11,500,000 | | 11,507,605 | 7,605 | 2.41 |
| **rford Ventures (ULUR)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | 0.54 | 537,811 | 537,811 | 0.11 |
| onvertible Debentures | | | | | | | | | | |
| -31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 0.63 |
| arrants | | | | | | | | | | |
| -31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | 0.00 | 0 | -198 | 0.00 |
| | | | | | | 3,000,198 | | 3,537,811 | 537,613 | 0.74 |
| **acer Health Corporation (PHLH)** | | | | | | | | | | |
| onvertible Debentures | | | | | | | | | | |
| -01-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.21 |
| -06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.21 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.42 |
| arrants | | | | | | | | | | |
| -01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 2,000,000 | | 2,000,000 | 0 | 0.42 |
| **ickups Plus (PUPS)** | | | | | | | | | | |
| omissory Notes | | | | | | | | | | |
| -01-03 | 100,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups2 | 100.00 | 100,000 | 100.00 | 100,000 | 0 | 0.02 |
| -22-04 | 70,000 | Pick-Ups Plus, Inc 14.000% Due 12-31-50 | pnus | pups3 | 100.00 | 70,000 | 100.00 | 70,000 | 0 | 0.01 |
| -04-05 | 600,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups6 | 100.00 | 600,000 | 100.00 | 600,000 | 0 | 0.13 |
| | | | | | | 770,000 | | 770,000 | 0 | 0.16 |
| arrants | | | | | | | | | | |
| -04-05 | 12,000,000 | Pick-Ups Plus Inc - 0.01 | wtus | pups1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| -06-05 | 2,500,000 | Pick-Ups Plus Inc - 0.02 | wtus | pups2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 770,000 | | 770,000 | 0 | 0.16 |
| **op N Go (POPN)** | | | | | | | | | | |
| ommon Stock | | | | | | | | | | |
| -31-05 | 3,202,000 | PopNGo Restricted (comp) | csus | popnr_051304 | 0.00 | 0 | 0.03 | 105,666 | 105,666 | 0.02 |
| onvertible Debentures | | | | | | | | | | |
| -16-05 | 700,000 | PopNGo, Inc. - .03 10.000% Due 11-16-08 | cvus | popn | 100.00 | 700,000 | 100.00 | 700,000 | 0 | 0.15 |
| -21-05 | 500,000 | PopNGo, Inc. - .03 10.000% Due 12-21-08 | cvus | popn2 | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 0.10 |
| | | | | | | 1,200,000 | | 1,200,000 | 0 | 0.25 |
| arrants | | | | | | | | | | |
| -31-06 | 120,000,000 | PopNGo Inc - 0.01 | wtus | popn1 | 0.00 | 0 | 0.00 | 529,920 | 529,920 | 0.11 |
| | | | | | | 1,200,000 | | 1,835,586 | 635,586 | 0.38 |

25

P0145

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*September 30, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **erotelesis (AOTL)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| 7-25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | ? | ? | ? | ? |
| 7-25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **merican Petroleum (AMPE)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 3-16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | ? | ? | ? | ? |
| **onvertible Debentures** | | | | | | | | | | |
| 3-08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | ? | ? | ? | ? |
| | | | | | | 500,000 | | | 0 | 0 | 0.00 |
| **argo Connection (CRGO)** | | | | | | | | | | |
| **arrants** | | | | | | | | | | |
| 8-31-06 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **harys Holdings Co (CHYS)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 4-20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | ? | ? | ? | ? |
| **arrants** | | | | | | | | | | |
| 8-31-06 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | ? | ? | ? | ? |
| 8-31-06 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | ? | ? | ? | ? |
| 1-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | ? | ? | ? | ? |
| 8-31-06 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 773,096 | | 0 | 0 | 0.00 |
| **hina World Trade Corp (CWTD)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 4-30-05 | 168,513 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.42 | 239,353 | ? | ? | ? | ? |
| **Varrants** | | | | | | | | | | |
| 8-26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 239,353 | | 0 | 0 | 0.00 |
| **irTran Corp (CIRT)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 9-29-06 | 8,051,530 | Cirtran Corp | csus | cirt | 0.02 | 150,000 | ? | ? | ? | ? |
| 2-09-06 | 12,165,000 | Cirtran Corp.Restricted | csus | cirt_052605 | 0.03 | 372,780 | ? | ? | ? | ? |
| | | | | | | 522,780 | | 0 | 0 | 0.00 |
| **onvertible Debentures** | | | | | | | | | | |
| 5-26-05 | 2,850,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 2,850,000 | ? | ? | ? | ? |
| | | | | | | 3,372,780 | | 0 | 0 | 0.00 |

1

Report run at 11:51:08 AM on Wednesday, November 15, 2006

P0145

## Cornell Capital Partners LP
## UNREALIZED GAINS AND LOSSES
### September 30, 2006

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|------|----------|----------|---------------|-----------------|-----------|-----------|-------|--------------|----------------------|------------|
| **Convertible Debentures** | | | | | | | | | | |
| 1-10-06 | 743,285 | Sagamore Holdings Inc - .25 12.000% Due 03-10-08 | cvus | sghd | 100.00 | 743,285 | ? | ? | ? | ? |
| 5-01-06 | 850,000 | Sagamore Holdings, Inc - .25 12.000% Due 06-01-08 | cvus | sghd3 | 100.00 | 850,000 | ? | ? | ? | ? |
| | | | | | | 1,593,285 | | 0 | 0 | 0.00 |
| **Convertible Preferred** | | | | | | | | | | |
| 1-04-06 | 2,000,000 | Nexus Nano Electronics (f/k/a Sagamore) | cpus | nxno | 1.00 | 2,000,000 | ? | ? | ? | ? |
| | | | | | | 3,593,285 | | 0 | 0 | 0.00 |
| **uwave Technologies (EMGC)** | | | | | | | | | | |
| **ther Assets** | | | | | | | | | | |
| 2-08-06 | 5,733,270 | Lehigh Acquisition Corp (Emerge Capital) | oaus | lehigh | 1.00 | 5,733,270 | ? | ? | ? | ? |
| | | | | | | 5,733,270 | | 0 | 0 | 0.00 |
| **pen Energy Corp (OEGY)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 3-22-06 | 1,714,384 | Open Energy Corp | csus | oegy | 0.58 | 1,000,000 | ? | ? | ? | ? |
| **onvertible Debentures** | | | | | | | | | | |
| 3-31-06 | 4,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy | 100.00 | 4,000,000 | ? | ? | ? | ? |
| 5-24-06 | 5,000,000 | Open Energy Corp - 1.50 5.000% Due 03-31-09 | cvus | oegy2 | 100.00 | 5,000,000 | ? | ? | ? | ? |
| 3-17-06 | 1,500,000 | Open Energy Corp - 1.50 5.000% Due 08-17-09 | cvus | oegy3 | 100.00 | 1,500,000 | ? | ? | ? | ? |
| | | | | | | 10,500,000 | | 0 | 0 | 0.00 |
| **arrants** | | | | | | | | | | |
| 3-31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy1 | 0.00 | 0 | ? | ? | ? | ? |
| 5-24-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy2 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 11,500,000 | | 0 | 0 | 0.00 |
| **xford Ventures (ULUR)** | | | | | | | | | | |
| **ommon Stock** | | | | | | | | | | |
| 4-28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | ? | ? | ? | ? |
| **onvertible Debentures** | | | | | | | | | | |
| 3-31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | ? | ? | ? | ? |
| **arrants** | | | | | | | | | | |
| 3-31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | ? | ? | ? | ? |
| | | | | | | 3,000,198 | | 0 | 0 | 0.00 |
| **acer Health Corporation (PHLH)** | | | | | | | | | | |
| **onvertible Debentures** | | | | | | | | | | |
| 4-01-06 | 750,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 750,000 | ? | ? | ? | ? |
| 5-06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | ? | ? | ? | ? |
| | | | | | | 1,750,000 | | 0 | 0 | 0.00 |
| **arrants** | | | | | | | | | | |
| 4-01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 1,750,000 | | 0 | 0 | 0.00 |

25

Report run at 11:51:08 AM on Wednesday, November 15, 2006

P0145

### Cornell Capital Partners LP
## UNREALIZED GAINS AND LOSSES
*October 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 5-24-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 14,974,111 | | 15,135,600 | 161,489 | 3.11 |

**Oxford Ventures (ULUR)**
**Common Stock**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulur_101205 | 0.00 | 0 | 0.76 | 754,908 | 754,908 | 0.16 |

**Convertible Debentures**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | 100.00 | 3,000,000 | 0 | 0.62 |

**Warrants**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | 0.00 | 0 | -198 | 0.00 |
| | | | | | | 3,000,198 | | 3,754,908 | 754,710 | 0.77 |

**Pacer Health Corporation (PHLH)**
**Convertible Debentures**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-01-06 | 750,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 750,000 | 100.00 | 750,000 | 0 | 0.15 |
| 5-06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | 100.00 | 1,000,000 | 0 | 0.21 |
| | | | | | | 1,750,000 | | 1,750,000 | 0 | 0.36 |

**Warrants**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 1,750,000 | | 1,750,000 | 0 | 0.36 |

**Pickups Plus (PUPS)**
**Promissory Notes**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-01-03 | 100,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups2 | 100.00 | 100,000 | 100.00 | 100,000 | 0 | 0.02 |
| 4-22-04 | 70,000 | Pick-Ups Plus, Inc 14.000% Due 12-31-50 | pnus | pups3 | 100.00 | 70,000 | 100.00 | 70,000 | 0 | 0.01 |
| 8-04-05 | 600,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups6 | 100.00 | 600,000 | 100.00 | 600,000 | 0 | 0.12 |
| | | | | | | 770,000 | | 770,000 | 0 | 0.16 |

**Warrants**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-04-05 | 12,000,000 | Pick-Ups Plus Inc - 0.01 | wtus | pups1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 6-06-05 | 2,500,000 | Pick-Ups Plus Inc - 0.02 | wtus | pups2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 770,000 | | 770,000 | 0 | 0.16 |

**Pop N Go (POPN)**
**Common Stock**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-10-06 | 1,923,077 | PopNGo, Inc | csus | popn_111605 | 0.01 | 25,000 | 0.02 | 34,141 | 9,141 | 0.01 |

**Convertible Debentures**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-16-05 | 675,000 | PopNGo, Inc. - .03 10.000% Due 11-16-08 | cvus | popn | 100.00 | 675,000 | 100.00 | 675,000 | 0 | 0.14 |
| 2-21-05 | 500,000 | PopNGo, Inc. - .03 10.000% Due 12-21-08 | cvus | popn2 | 100.00 | 500,000 | 100.00 | 500,000 | 0 | 0.10 |
| | | | | | | 1,175,000 | | 1,175,000 | 0 | 0.24 |

**Warrants**

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-31-06 | 120,000,000 | PopNGo Inc - 0.01 | wtus | popn1 | 0.00 | 0 | 0.00 | 502,691 | 502,691 | 0.10 |
| | | | | | | 1,200,000 | | 1,711,832 | 511,832 | 0.35 |

26

Report run at 01:54:46 PM on Thursday, November 09, 2006

P0145

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*October 31, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **Aerotelesis (AOTL)** | | | | | | | | | | |
| Warrants | | | | | | | | | | |
| 7-25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| 7-25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **American Petroleum (AMPE)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 3-16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | 0.05 | 2,283 | 2,283 | 0.01 |
| Convertible Debentures | | | | | | | | | | |
| 3-08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | 50.00 | 250,000 | -250,000 | 0.72 |
| | | | | | | 500,000 | | 252,283 | -247,717 | 0.72 |
| **Cargo Connection (CRGO)** | | | | | | | | | | |
| Warrants | | | | | | | | | | |
| 8-31-06 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | 0.00 | 239 | 239 | 0.00 |
| | | | | | | 0 | | 239 | 239 | 0.00 |
| **Charys Holdings Co (CHYS)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 4-20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | 2.18 | 2,106,852 | 1,333,756 | 6.03 |
| Warrants | | | | | | | | | | |
| 8-31-06 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | 2.24 | 447,635 | 447,635 | 1.28 |
| 8-31-06 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | 2.24 | 447,635 | 447,635 | 1.28 |
| 1-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | 2.24 | 447,635 | 447,635 | 1.28 |
| 8-31-06 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | 1.87 | 746,244 | 746,244 | 2.14 |
| | | | | | | 0 | | 2,089,149 | 2,089,149 | 5.98 |
| | | | | | | 773,096 | | 4,196,001 | 3,422,905 | 12.01 |
| **China World Trade Corp (CWTD)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 4-30-05 | 168,513 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.42 | 239,353 | 0.33 | 55,842 | -183,511 | 0.16 |
| Warrants | | | | | | | | | | |
| 8-26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 |
| | | | | | | 239,353 | | 55,842 | -183,511 | 0.16 |
| **CirTran Corp (CIRT)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 9-29-06 | 13,386,530 | Cirtran Corp | csus | cirt | 0.03 | 395,537 | 0.02 | 291,826 | -103,711 | 0.84 |
| Convertible Debentures | | | | | | | | | | |
| 5-26-05 | 2,850,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 2,850,000 | 100.00 | 2,850,000 | 0 | 8.16 |
| | | | | | | 3,245,537 | | 3,141,826 | -103,711 | 8.99 |
| **City Networks (CSN)** | | | | | | | | | | |
| Convertible Debentures | | | | | | | | | | |
| 8-17-05 | 125,000 | City Networks Inc. - .268 7.000% Due 06-30-08 | cvus | csn | 100.00 | 125,000 | 100.00 | 125,000 | 0 | 0.36 |

1

Report run at 01:54:46 PM on Thursday, November 09, 2006

P0145

*Highgate House Funds Ltd.*
## UNREALIZED GAINS AND LOSSES
*November 8, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| **Aerotelesis (AOTL)** | | | | | | | | | | |
| Warrants | | | | | | | | | | |
| )7-25-05 | 150,000 | Aerotelesis Inc - 3.00 | wtus | aotl3 | 0.00 | 0 | ? | ? | ? | ? |
| )7-25-05 | 75,000 | Aerotelesis Inc - 4.00 | wtus | aotl2 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **American Petroleum (AMPE)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| )3-16-06 | 50,000 | American Petroleum (Am Cap All) Rest comp | csus | amper_030805 | 0.00 | 0 | ? | ? | ? | ? |
| Convertible Debentures | | | | | | | | | | |
| )3-08-05 | 500,000 | American Petroleum Group, Inc. - 10/4/05 (Only Fixed .85) 7.000% Due 12-31-50 | cvus | ampe | 100.00 | 500,000 | ? | ? | ? | ? |
| | | | | | | 500,000 | | 0 | 0 | 0.00 |
| **Cargo Connection (CRGO)** | | | | | | | | | | |
| Warrants | | | | | | | | | | |
| )8-31-06 | 250,000 | Cargo Connections Logisitics - 0.001 | wtus | crgo1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| **Charys Holdings Co (CHYS)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| )4-20-06 | 966,370 | Charys Holdings Company, Inc. Restricted | csus | chys_111705 | 0.80 | 773,096 | ? | ? | ? | ? |
| Warrants | | | | | | | | | | |
| )8-31-06 | 200,000 | Charys Holding Company - .01 | wtus | chys3 | 0.00 | 0 | ? | ? | ? | ? |
| )8-31-06 | 200,000 | Charys Holding Company - 0.01 | wtus | chys2 | 0.00 | 0 | ? | ? | ? | ? |
| 11-16-05 | 200,000 | Charys Holding Company - 0.01 | wtus | chys4 | 0.00 | 0 | ? | ? | ? | ? |
| )8-31-06 | 400,000 | Charys Holding Company - 0.50 | wtus | chys1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 773,096 | | 0 | 0 | 0.00 |
| **China World Trade Corp (CWTD)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| )4-30-05 | 100,000 | China World Trade Corporation Restricted | csus | cwtd_120804 | 1.39 | 138,868 | ? | ? | ? | ? |
| Warrants | | | | | | | | | | |
| )8-26-04 | 450,000 | China World Trade - 2.50 | wtus | cwtd1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 138,868 | | 0 | 0 | 0.00 |
| **CirTran Corp (CIRT)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 10-17-06 | 10,450,000 | Cirtran Corp | csus | cirt | 0.03 | 313,247 | ? | ? | ? | ? |
| Convertible Debentures | | | | | | | | | | |
| )5-26-05 | 2,850,000 | CirTran Corp. 5.000% Due 12-31-07 | cvus | cirt | 100.00 | 2,850,000 | ? | ? | ? | ? |
| | | | | | | 3,163,247 | | 0 | 0 | 0.00 |
| **City Networks (CSN)** | | | | | | | | | | |
| Convertible Debentures | | | | | | | | | | |
| )8-17-05 | 125,000 | City Networks Inc. - .268 7.000% Due 06-30-08 | cvus | csn | 100.00 | 125,000 | ? | ? | ? | ? |

1

P0146

*Cornell Capital Partners LP*
## UNREALIZED GAINS AND LOSSES
*November 8, 2006*

| Date | Quantity | Security | Sec Type Code | Security Symbol | Unit Cost | Total Cost | Price | Market Value | Unrealized Gain/Loss | Pct Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| Warrants | | | | | | | | | | |
| 0-27-06 | 6,250,000 | Open Energ Corp - .80 | wtus | oegy3 | 0.00 | 0 | ? | ? | ? | ? |
| 3-31-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy1 | 0.00 | 0 | ? | ? | ? | ? |
| 5-24-06 | 3,500,000 | Open Energy Corp - 1.50 | wtus | oegy2 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 14,867,367 | | 0 | 0 | 0.00 |
| **Oxford Ventures (ULUR)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 4-28-06 | 993,300 | Uluru Inc Restricted (comp) | csus | ulurr_101205 | 0.00 | 0 | ? | ? | ? | ? |
| Convertible Debentures | | | | | | | | | | |
| 3-31-06 | 3,000,000 | Oxford Ventures, Inc. - 1.50 10.000% Due 12-31-07 | cvus | oxfv | 100.00 | 3,000,000 | ? | ? | ? | ? |
| Warrants | | | | | | | | | | |
| 3-31-06 | 1,166,667 | Oxford Ventures Inc - 0.01 | wtus | oxfv1 | 0.00 | 198 | ? | ? | ? | ? |
| | | | | | | 3,000,198 | | 0 | 0 | 0.00 |
| **Pacer Health Corporation (PHLH)** | | | | | | | | | | |
| Convertible Debentures | | | | | | | | | | |
| 4-01-06 | 750,000 | Pacer Health Corporation - .05 10.000% Due 04-01-09 | cvus | phlh | 100.00 | 750,000 | ? | ? | ? | ? |
| 5-06-06 | 1,000,000 | Pacer Health Corporation - .05 10.000% Due 05-06-09 | cvus | phlh2 | 100.00 | 1,000,000 | ? | ? | ? | ? |
| | | | | | | 1,750,000 | | 0 | 0 | 0.00 |
| Warrants | | | | | | | | | | |
| 4-01-06 | 35,000,000 | Pacer Health Corporation - .02 | wtus | phlh1 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 1,750,000 | | 0 | 0 | 0.00 |
| **Pickups Plus (PUPS)** | | | | | | | | | | |
| Promissory Notes | | | | | | | | | | |
| 1-01-03 | 100,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups2 | 100.00 | 100,000 | ? | ? | ? | ? |
| 4-22-04 | 70,000 | Pick-Ups Plus, Inc 14.000% Due 12-31-50 | pnus | pups3 | 100.00 | 70,000 | ? | ? | ? | ? |
| 8-04-05 | 600,000 | Pick-Ups Plus, Inc 12.000% Due 12-31-50 | pnus | pups6 | 100.00 | 600,000 | ? | ? | ? | ? |
| | | | | | | 770,000 | | 0 | 0 | 0.00 |
| Warrants | | | | | | | | | | |
| 8-04-05 | 12,000,000 | Pick-Ups Plus Inc - 0.01 | wtus | pups1 | 0.00 | 0 | ? | ? | ? | ? |
| 6-06-05 | 2,500,000 | Pick-Ups Plus Inc - 0.02 | wtus | pups2 | 0.00 | 0 | ? | ? | ? | ? |
| | | | | | | 0 | | 0 | 0 | 0.00 |
| | | | | | | 770,000 | | 0 | 0 | 0.00 |
| **Pop N Go (POPN)** | | | | | | | | | | |
| Common Stock | | | | | | | | | | |
| 0-10-06 | 1,923,077 | PopNGo, Inc | csus | popn_111605 | 0.01 | 25,000 | ? | ? | ? | ? |
| Convertible Debentures | | | | | | | | | | |
| 1-16-05 | 675,000 | PopNGo, Inc. - .03 10.000% Due 11-16-08 | cvus | popn | 100.00 | 675,000 | ? | ? | ? | ? |
| 2-21-05 | 500,000 | PopNGo, Inc. - .03 10.000% Due 12-21-08 | cvus | popn2 | 100.00 | 500,000 | ? | ? | ? | ? |
| | | | | | | 1,175,000 | | 0 | 0 | 0.00 |

26

P0146